**Charles Raymond LEE, Jr.,
Plaintiff–Appellant,**

v.

**Jim WILSON, Sheriff Williamson County; George Deckard, Jailor Williamson County Jail, Defendants–Appellees.**

No. 06–50191
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 26, 2007.

Charles Raymond Lee, Jr., Gatesville, TX, pro se.

R. Mark Dietz, Dietz & Jarrard, Round Rock, TX, for Defendants–Appellees.

Before KING, BARKSDALE, and GARZA, Circuit Judges.

PER CURIAM: *

Charles Raymond Lee, Jr., Texas prisoner # 904078, filed a pro se 42 U.S.C. § 1983 lawsuit against Deckard and Sheriff Jim Wilson, in their individual and official capacities. After the district court

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

dismissed Lee's case on summary judgment, Lee timely filed a notice of appeal.

Lee appeals the dismissal of his claims that Deckard violated his constitutional rights by using excessive force and denying him medical treatment. This court reviews de novo a district court's order granting a party's summary-judgment motion. *Whittaker v. BellSouth Telecomms., Inc.,* 206 F.3d 532, 534 (5th Cir.2000); *see also* FED.R.CIV.P. 56(c); *Celotex Corp. v. Catrett,* 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986).

 Lee's excessive force claim was based on his allegation that he suffered a "busted lip" that bled when Deckard closed a portal door through which food is passed. Lee further described his lip injury as the kind that might be incurred in a basketball game, and he alleged that he suffered headaches as a result of his injury. Crediting Lee's allegations as true under the summary judgment standard, we affirm the dismissal of his excessive force claim because Lee's injury was de minimis in the context given that Deckard's closing of the portal door was a reasonable attempt to maintain order in response to Lee's complaints. *See Hudson v. McMillian,* 503 U.S. 1, 6–7, 112 S.Ct. 995, 117 L.Ed.2d 156 (1992); *Glenn v. City of Tyler,* 242 F.3d 307, 314 (5th Cir.2001); *see also Hare v. City of Corinth,* 74 F.3d 633, 639 (5th Cir.1996) (en banc) (pretrial detainee case).

Lee also appeals his claim that he was denied medical care for his injured lip. Given the circumstances, the district court correctly entered summary judgment for the defendants because Lee's injury was de minimis and their conduct was not " 'repugnant to the conscience of mankind.' " *Stewart v. Murphy,* 174 F.3d 530, 534 (5th Cir.1999) (quoting *McCormick v. Stalder,* 105 F.3d 1059, 1061 (5th Cir.1997)); *see also Hare,* 74 F.3d at 639, 648.

Lee has moved for appointment of counsel, arguing that appointment of counsel is needed in order to obtain records, interview witnesses, and investigate Lee's claims. Lee has not shown exceptional circumstances, and his request for appointment of counsel is denied. *Cupit v. Jones,* 835 F.2d 82, 86 (5th Cir.1987).

AFFIRMED; MOTION DENIED.